UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

In re: Garces Catering 300, LLC
Debtor

Case No. 18-19055 (JNP)
Reporting Period:  05/29/2018 to 07/02/2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | N/A | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

8/22/18
Date

Jose Garces
Printed Name of Authorized Individual

Managing Member
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re: Garces Catering 300, LLC                                                                                      Case No. 18-19055 (JNP)
Debtor                                                                              Reporting Period:  05/29/2018 to 07/02/2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the
first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | M&T - Concessions | M&T - Events | M&T - SSHP | M&T Escrow | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | **$19,661.71** | **$105,452.41** | **$11,420.44** | **$0.00** | **$136,534.56** | | **$82,994.91** | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | 376,472.71 | 683,039.58 | 69,980.58 | | 1,129,492.87 | | 2,025,148.45 | |
| ACCOUNTS RECEIVABLE | | 36,107.00 | | | 36,107.00 | | 36,107.00 | |
| LOANS AND ADVANCES | | | | | - | | - | |
| INTEREST | | | | | - | | - | |
| OTHER | | | | | - | | 20,000.00 | |
| AMEX SETTLEMENT | | 322,279.04 | | | 322,279.04 | | 322,279.04 | |
| TRANSFERS (FROM DIP ACCTS) | 510,761.10 | 69,970.16 | 5,000.00 | | 585,731.26 | | 1,049,285.03 | |
| **TOTAL RECEIPTS** | **$887,233.81** | **$1,111,395.78** | **$74,980.58** | **$0.00** | **$2,073,610.17** | | **$3,452,819.52** | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | 403,017.17 | 7,097.43 | | | 410,114.60 | | 794,285.18 | |
| RENT | 50,290.00 | 19,300.00 | | | 69,590.00 | | 69,590.00 | |
| SALES, USE, & OTHER TAXES | | 38,486.84 | | | 38,486.84 | | 109,947.00 | |
| FOOD AND BEVERAGE | 97,139.65 | 111,132.21 | | | 208,271.86 | | 355,715.81 | |
| SECURED/ RENTAL/ LEASES | | | | | - | | - | |
| INSURANCE | | 17,209.67 | | | 17,209.67 | | 34,419.34 | |
| MGT FEES | | 19,598.01 | | | 19,598.01 | | 19,995.27 | |
| PARTY RENTAL / CATERING | 119,906.41 | | | | 119,906.41 | | 230,671.73 | |
| OTHER | 10,513.43 | 53,492.84 | 6,525.61 | | 70,531.88 | | 96,205.76 | |
| TRANSFERS (TO DIP ACCTS) | 120,000.00 | 857,990.64 | 64,978.60 | | 1,042,969.24 | | 1,595,633.07 | |
| BANK CHARGES | 6,266.38 | 6,172.92 | 145.22 | | 12,584.52 | | 28,469.57 | |
| AMEX LOAN | | | | | - | | - | |
| OTHER INTERCOMPANY | | | | | - | | - | |
| PACA ESCROW | 13,358.36 | | | | 13,358.36 | | 13,358.36 | |
| PROFESSIONAL FEES | | | | | - | | - | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | - | | - | |
| COURT COSTS | | | | | - | | - | |
| **TOTAL DISBURSEMENTS** | **$820,491.40** | **$1,130,480.56** | **$71,649.43** | **$0.00** | **$2,022,621.39** | | **$3,348,291.09** | |
| **NET CASH FLOW** | **$66,742.41** | **($19,084.78)** | **$3,331.15** | **$0.00** | **$50,988.78** | | **$104,528.43** | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| **CASH - END OF MONTH** | **$86,404.12** | **$86,367.63** | **$14,751.59** | **$0.00** | **$187,523.34** | | **$187,523.34** | |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $2,022,621.39 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (1,042,969.24) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $979,652.15 |

FORM MOR-1
(04/07)

In re: Garces Catering 300, LLC

**Case No. 18-19055 (JNP)**

Debtor

Reporting Period: <u>05/29/2018 to 07/02/2018</u>

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|-------|----------------|-----------------|-------|--------------|------|------------------|----------|-------------------|----------|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

# M&T Bank

| FOR INQUIRIES CALL: | HARRISBURG SPECIALIZED FINANCE |
|---|---|
| | (800) 724-6070 |

00   0 06845M NM  017

000000                                         N

GARCES CATERING 300 LLC
CATERING CONCESSIONS
2401 WALNUT ST
SUITE 300
PHILADELPHIA PA 19103

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 06/01/18 - 06/30/18 |

| | |
|---|---|
| BEGINNING BALANCE | $67,835.60 |
| DEPOSITS & CREDITS | 783,695.47 |
| LESS CHECKS & DEBITS | 783,080.65 |
| LESS SERVICE CHARGES | 880.43 |
| ENDING BALANCE | $67,569.99 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2018 | BEGINNING BALANCE | | | $67,835.60 |
| 06/01/2018 | BOOK TRANSFER FR 9865883384 | $1,566.36 | | |
| 06/01/2018 | PNC MERCHANT DEPOSIT        373242696996 | 1,451.78 | | |
| 06/01/2018 | BOOK TRANSFER FR 9865883384 | 662.65 | | |
| 06/01/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Hudson Bread | | $662.65 | |
| 06/01/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Elmer Schultz Service, Inc | | 1,566.36 | 69,287.38 |
| 06/04/2018 | BOOK TRANSFER FR 9865883384 | 5,731.03 | | |
| 06/04/2018 | PNC MERCHANT DEPOSIT        373242696996 | 4,505.68 | | |
| 06/04/2018 | PNC MERCHANT DEPOSIT        373242696996 | 3,068.78 | | |
| 06/04/2018 | Square Inc 180604P2        L206360678121 | 2,209.51 | | |
| 06/04/2018 | PNC MERCHANT DEPOSIT        373242696996 | 2,088.48 | | |
| 06/04/2018 | Square Inc 180604P2        L206360678122 | 1,251.43 | | |
| 06/04/2018 | Square Inc 180602P2        L206360138841 | 182.83 | | |
| 06/04/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Baldor Specialty Foods Inc. | | 5,731.03 | |
| 06/04/2018 | BANKCARD MTOT DISC        422899720003774 | | 30.00 | |
| 06/04/2018 | PNC MERCHANT FEE        373242696996 | | 236.55 | |
| 06/04/2018 | PNC MERCHANT DISCOUNT        373242696996 | | 351.39 | |
| 06/04/2018 | PNC MERCHANT INTERCHNG        373242696996 | | 2,382.33 | |
| 06/04/2018 | CHECK NUMBER    10060 | | 100.68 | 79,493.14 |
| 06/05/2018 | PNC MERCHANT DEPOSIT        373242696996 | 6,549.31 | | |
| 06/05/2018 | BOOK TRANSFER FR 9865883384 | 2,473.19 | | |
| 06/05/2018 | Square Inc 180605P2        L206360899729 | 65.45 | | |
| 06/05/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Featherstone | | 2,473.19 | |
| 06/05/2018 | Coin & Currency Order 0000000010 | | 1,216.00 | |
| 06/05/2018 | AMERICAN EXPRESS AXP DISCNT 2373554021 | | 2,385.67 | 82,506.23 |
| 06/06/2018 | BOOK TRANSFER FR 9865883384 | 131,891.00 | | |
| 06/06/2018 | BOOK TRANSFER FR 9863040672 | 20,000.00 | | |
| 06/06/2018 | BOOK TRANSFER FR 9865883392 | 18,000.00 | | |
| 06/06/2018 | BOOK TRANSFER FR 9863040631 | 10,000.00 | | |
| 06/06/2018 | BOOK TRANSFER FR 9863040490 | 10,000.00 | | |
| 06/06/2018 | BOOK TRANSFER FR 9863040631 | 3,112.35 | | |
| 06/06/2018 | Deposit 0000000010 | 3,028.00 | | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
25 S CHARLES ST BALTIMORE MD 21201

**M&T Bank**

FOR INQUIRIES CALL:    **HARRISBURG SPECIALIZED FINANCE**
(800) 724-6070

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
|  | 06/01/18 - 06/30/18 |

**GARCES CATERING 300 LLC**
**CATERING CONCESSIONS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/06/2018 | PNC MERCHANT DEPOSIT     373242696996 | 1,768.64 |  |  |
| 06/06/2018 | BOOK TRANSFER FR 9863040615 | 1,282.26 |  |  |
| 06/06/2018 | INCOMING FEDWIRE FUNDS TRANSFER LACUIDAD LLC | 1,203.40 |  |  |
| 06/06/2018 | DEPOSIT | 1,017.53 |  |  |
| 06/06/2018 | Deposit 0000000010 | 651.00 |  |  |
| 06/06/2018 | Deposit 0000000010 | 615.00 |  |  |
| 06/06/2018 | BOOK TRANSFER FR 9863040573 | 437.58 |  |  |
| 06/06/2018 | BOOK TRANSFER FR 9865883756 | 379.82 |  |  |
| 06/06/2018 | Deposit 0000000010 | 176.00 |  |  |
| 06/06/2018 | Deposit 0000000010 | 124.00 |  |  |
| 06/06/2018 | Deposit 0000000010 | 51.00 |  |  |
| 06/06/2018 | BOOK TRANSFER FR 9865858683 | 50.20 |  |  |
| 06/06/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Paycom Payroll LLC |  | 204,323.78 |  |
| 06/06/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP South Jersey Party Rentals Inc |  | 49,948.58 |  |
| 06/06/2018 | BOOK TRANSFER TO 9863040490 |  | 10,000.00 |  |
| 06/06/2018 | BOOK TRANSFER TO 9863040631 |  | 10,000.00 | 12,021.65 |
| 06/07/2018 | PNC MERCHANT DEPOSIT     373242696996 | 1,416.53 |  |  |
| 06/07/2018 | Cash Vault Adj Cr 0000000010 | 1,027.00 |  |  |
| 06/07/2018 | PNC MERCHANT CHARGEBACK    373242696996 |  | 9.00 | 14,456.18 |
| 06/08/2018 | DEPOSIT | 3,377.00 |  |  |
| 06/08/2018 | DEPOSIT | 2,816.00 |  |  |
| 06/08/2018 | Square Inc 180608P2      L206361751655 | 1,484.91 |  |  |
| 06/08/2018 | PNC MERCHANT DEPOSIT     373242696996 | 1,237.93 |  |  |
| 06/08/2018 | Square Inc 180608P2      L201270936362 | 996.17 |  |  |
| 06/08/2018 | DEPOSIT | 170.00 |  |  |
| 06/08/2018 | DEPOSIT | 98.00 |  |  |
| 06/08/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Vision Furniture Inc |  | 7,281.00 |  |
| 06/08/2018 | SERVICE CHARGE FOR ACCOUNT 000009863040565 |  | 880.43 | 16,474.76 |
| 06/11/2018 | Square Inc 180611P2      L206362427645 | 10,530.87 |  |  |
| 06/11/2018 | PNC MERCHANT DEPOSIT     373242696996 | 6,013.97 |  |  |
| 06/11/2018 | Square Inc 180611P2      L206362427644 | 5,526.79 |  |  |
| 06/11/2018 | PNC MERCHANT DEPOSIT     373242696996 | 4,975.06 |  |  |
| 06/11/2018 | PNC MERCHANT DEPOSIT     373242696996 | 3,733.74 |  |  |
| 06/11/2018 | Square Inc 180609P2      L206361902163 | 3,164.70 |  |  |
| 06/11/2018 | Deposit 0000000010 | 2,798.00 |  |  |
| 06/11/2018 | DEPOSIT | 2,138.26 |  |  |

# M&T Bank

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 06/01/18 - 06/30/18 |

**GARCES CATERING 300 LLC
CATERING CONCESSIONS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/11/2018 | Deposit 0000000010 | 810.00 | | 56,166.15 |
| 06/12/2018 | PNC MERCHANT DEPOSIT      373242696996 | 9,700.35 | | |
| 06/12/2018 | DEPOSIT | 3,475.00 | | |
| 06/12/2018 | DEPOSIT | 3,237.00 | | |
| 06/12/2018 | DEPOSIT | 2,561.00 | | |
| 06/12/2018 | DEPOSIT | 1,421.00 | | |
| 06/12/2018 | Square Inc 180612P2      L206362647191 | 1,336.44 | | |
| 06/12/2018 | DEPOSIT | 336.00 | | |
| 06/12/2018 | DEPOSIT | 281.00 | | |
| 06/12/2018 | DEPOSIT | 244.00 | | |
| 06/12/2018 | CHECK NUMBER    10002 | | 17.16 | |
| 06/12/2018 | CHECK NUMBER    10004 | | 294.80 | 78,445.98 |
| 06/13/2018 | BOOK TRANSFER FR 9865883384 | 12,000.00 | | |
| 06/13/2018 | BOOK TRANSFER FR 9865883392 | 8,000.00 | | |
| 06/13/2018 | PNC MERCHANT DEPOSIT      373242696996 | 1,423.25 | | |
| 06/13/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP South Jersey Party Rentals Inc | | 36,048.31 | |
| 06/13/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Featherstone | | 1,772.71 | |
| 06/13/2018 | BOOK TRANSFER TO 9863040607 | | 5,000.00 | |
| 06/13/2018 | BOOK TRANSFER TO 9863040607 | | 5,000.00 | |
| 06/13/2018 | BOOK TRANSFER TO 9863040573 | | 5,000.00 | |
| 06/13/2018 | BOOK TRANSFER TO 9863040672 | | 45,000.00 | 2,048.21 |
| 06/14/2018 | BOOK TRANSFER FR 9865883384 | 31,697.11 | | |
| 06/14/2018 | PNC MERCHANT DEPOSIT      373242696996 | 3,135.43 | | |
| 06/14/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Loke Enterprises, Inc. | | 31,049.94 | |
| 06/14/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Hudson Bread | | 647.17 | 5,183.64 |
| 06/15/2018 | PNC MERCHANT DEPOSIT      373242696996 | 1,945.76 | | |
| 06/15/2018 | Square Inc 180615P2      L201271230368 | 870.75 | | |
| 06/15/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 73.75 | | 8,073.90 |
| 06/18/2018 | BOOK TRANSFER FR 9865883384 | 12,659.12 | | |
| 06/18/2018 | PNC MERCHANT DEPOSIT      373242696996 | 12,228.18 | | |
| 06/18/2018 | PNC MERCHANT DEPOSIT      373242696996 | 8,443.56 | | |
| 06/18/2018 | PNC MERCHANT DEPOSIT      373242696996 | 5,195.54 | | |
| 06/18/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 3,747.09 | | |
| 06/18/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 304.81 | | |
| 06/18/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Baldor Specialty Foods Inc. | | 12,659.12 | 37,993.08 |

**MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201**

# M&T Bank

**FOR INQUIRIES CALL:**   **HARRISBURG SPECIALIZED FINANCE**
       **(800) 724-6070**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| | **06/01/18 - 06/30/18** |

**GARCES CATERING 300 LLC**
**CATERING CONCESSIONS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/19/2018 | PNC MERCHANT DEPOSIT       373242696996 | 10,699.09 | | |
| 06/19/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 547.41 | | 49,239.58 |
| 06/20/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 77,621.50 | | |
| 06/20/2018 | BOOK TRANSFER FR 9865883384 | 70,000.00 | | |
| 06/20/2018 | BOOK TRANSFER FR 9865883384 | 11,650.85 | | |
| 06/20/2018 | Deposit 0000000010 | 5,052.00 | | |
| 06/20/2018 | PNC MERCHANT DEPOSIT       373242696996 | 4,574.60 | | |
| 06/20/2018 | Deposit 0000000010 | 3,063.00 | | |
| 06/20/2018 | Deposit 0000000010 | 776.00 | | |
| 06/20/2018 | Deposit 0000000010 | 584.00 | | |
| 06/20/2018 | Deposit 0000000010 | 86.00 | | |
| 06/20/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Paycom Payroll LLC | | 198,693.39 | |
| 06/20/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Featherstone | | 2,014.25 | |
| 06/20/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP South Jersey Party Rentals Inc | | 9,636.60 | 12,303.29 |
| 06/21/2018 | Deposit 0000000010 | 3,832.00 | | |
| 06/21/2018 | Deposit 0000000010 | 3,373.00 | | |
| 06/21/2018 | Deposit 0000000010 | 2,668.00 | | |
| 06/21/2018 | PNC MERCHANT DEPOSIT       373242696996 | 1,703.99 | | |
| 06/21/2018 | Deposit 0000000010 | 1,246.00 | | |
| 06/21/2018 | Deposit 0000000010 | 833.00 | | |
| 06/21/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 521.93 | | 26,481.21 |
| 06/22/2018 | PNC MERCHANT DEPOSIT       373242696996 | 2,753.81 | | |
| 06/22/2018 | Square Inc 180622P2       L201271524204 | 856.52 | | |
| 06/22/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 64.03 | | 30,155.57 |
| 06/25/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 9,825.81 | | |
| 06/25/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 135.69 | | |
| 06/25/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Baldor Specialty Foods Inc. | | 3,092.62 | 37,024.45 |
| 06/26/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 17,751.70 | | |
| 06/26/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Featherstone | | 1,772.89 | 53,003.26 |
| 06/27/2018 | BOOK TRANSFER FR 9865883384 | 50,290.00 | | |
| 06/27/2018 | BOOK TRANSFER FR 9865883384 | 12,844.52 | | |
| 06/27/2018 | DEPOSIT | 1,834.00 | | |
| 06/27/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 701.50 | | |
| 06/27/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Kimmel Center Inc. | | 50,290.00 | |

**PAGE 4 OF 6**


**M&T Bank**

FOR INQUIRIES CALL:   **HARRISBURG SPECIALIZED FINANCE**
**(800) 724-6070**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | **06/01/18 - 06/30/18** |

**GARCES CATERING 300 LLC**
**CATERING CONCESSIONS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/27/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP South Jersey Party Rentals Inc | | 12,844.52 | |
| 06/27/2018 | BOOK TRANSFER TO 9863040672 | | 40,000.00 | 15,538.76 |
| 06/28/2018 | BOOK TRANSFER FR 9865883384 | 10,190.60 | | |
| 06/28/2018 | Deposit 0000000010 | 6,466.00 | | |
| 06/28/2018 | Deposit 0000000010 | 6,351.00 | | |
| 06/28/2018 | Deposit 0000000010 | 4,619.00 | | |
| 06/28/2018 | Deposit 0000000010 | 3,194.00 | | |
| 06/28/2018 | Deposit 0000000010 | 3,116.00 | | |
| 06/28/2018 | Deposit 0000000010 | 2,313.00 | | |
| 06/28/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 712.20 | | |
| 06/28/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Loke Enterprises, Inc. | | 10,190.60 | 42,309.96 |
| 06/29/2018 | BOOK TRANSFER FR 9865883384 | 37,440.31 | | |
| 06/29/2018 | Square Inc 180629P2      L201271817963 | 1,092.38 | | |
| 06/29/2018 | AMERICAN EXPRESS SETTLEMENT 2373554021 | 85.70 | | |
| 06/29/2018 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Porzio Bromberg & Newman | | 13,358.36 | 67,569.99 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 112 | 3 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10002 | 06/12/18 | 17.16 | 10004* | 06/12/18 | 294.80 | 10060* | 06/04/18 | 100.68 |

\* -  GAP IN CHECK SEQUENCE
R-  CHECK RETURNED

| NUMBER OF CHECKS PAID | 3 |
|---|---|
| AMOUNT OF CHECKS PAID | $412.64 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

### CATERING DIP

**10150 M&T Concessions 0565, Period Ending 06/30/2018**

**RECONCILIATION REPORT**

Reconciled on: 08/21/2018

Reconciled by: Harris Goldberg

Any changes made to transactions after this date aren't included in this report.

#### Summary

| | USD |
|---|---:|
| Statement beginning balance | 85,724.95 |
| Checks and payments cleared (51) | -801,850.43 |
| Deposits and other credits cleared (112) | 783,695.47 |
| Statement ending balance | 67,569.99 |
| | |
| Uncleared transactions as of 06/30/2018 | -430.00 |
| Register balance as of 06/30/2018 | 67,139.99 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | -186,336.36 |
| Register balance as of 08/21/2018 | -119,196.37 |

#### Details

Checks and payments cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/04/2018 | Bill Payment | | Featherstone Foods, Inc. | -2,500.00 |
| 05/08/2018 | Bill Payment | | South Jersey Party Rentals | -583.01 |
| 05/08/2018 | Bill Payment | | South Jersey Party Rentals | -636.69 |
| 05/08/2018 | Bill Payment | | South Jersey Party Rentals | -1,177.57 |
| 05/08/2018 | Bill Payment | | South Jersey Party Rentals | -3,223.45 |
| 05/08/2018 | Bill Payment | | South Jersey Party Rentals | -484.93 |
| 05/15/2018 | Bill Payment | | Featherstone Foods, Inc. | -5,581.60 |
| 05/15/2018 | Bill Payment | | Featherstone Foods, Inc. | -500.80 |
| 05/15/2018 | Bill Payment | | Featherstone Foods, Inc. | -2,761.69 |
| 05/15/2018 | Bill Payment | | Featherstone Foods, Inc. | -439.61 |
| 05/25/2018 | Bill Payment | WIRE | Hudson Bread | -662.65 |
| 05/29/2018 | Bill Payment | 10060 | █████████ | -100.68 |
| 06/01/2018 | Bill Payment | Wire 5/26 | █████████ | -1,566.36 |
| 06/04/2018 | Expense | | | -351.39 |
| 06/04/2018 | Expense | | | -2,382.33 |
| 06/04/2018 | Expense | | | -30.00 |
| 06/04/2018 | Expense | | | -236.55 |
| 06/05/2018 | Expense | | | -1,216.00 |
| 06/05/2018 | Expense | | | -2,385.67 |
| 06/05/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -5,731.03 |
| 06/05/2018 | Bill Payment | WIRE | Featherstone Foods, Inc. | -2,473.19 |
| 06/06/2018 | Expense | | Paycom Payroll, LLC | -204,323.78 |
| 06/06/2018 | Transfer | | | -10,000.00 |
| 06/06/2018 | Bill Payment | WIRE | South Jersey Party Rentals | -49,948.58 |
| 06/06/2018 | Transfer | | | -10,000.00 |
| 06/07/2018 | Expense | | | -9.00 |
| 06/08/2018 | Bill Payment | Wire | Vision Furniture Int'l | -7,281.00 |
| 06/08/2018 | Expense | | | -880.43 |
| 06/08/2018 | Bill Payment | 10004 | Samuels & Son | -294.80 |
| 06/12/2018 | Expense | | The Total Table, Inc. | -17.16 |
| 06/13/2018 | Journal | Payroll Funding 6/13 | | -5,000.00 |
| 06/13/2018 | Journal | Payroll Funding 6/13 | | -5,000.00 |
| 06/13/2018 | Bill Payment | WIRE | Featherstone Foods, Inc. | -1,772.71 |
| 06/13/2018 | Journal | Payroll Funding 6/13 | | -5,000.00 |
| 06/13/2018 | Journal | Payroll Funding 6/13 | | -45,000.00 |
| 06/14/2018 | Bill Payment | WIRE | Ashley Foods, Inc | -31,049.94 |
| 06/14/2018 | Bill Payment | WIRE | Hudson Bread | -647.17 |
| 06/14/2018 | Bill Payment | Wire | South Jersey Party Rentals | -36,048.31 |
| 06/18/2018 | Bill Payment | WIRE | Featherstone Foods, Inc. | -2,014.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -2,165.65 |
| 06/18/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -10,493.47 |
| 06/20/2018 | Expense | | Paycom Payroll, LLC | -198,693.39 |
| 06/20/2018 | Bill Payment | WIRE | South Jersey Party Rentals | -9,636.60 |
| 06/25/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -2,625.72 |
| 06/25/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -466.90 |
| 06/27/2018 | Bill Payment | WIRE PAYMENT | South Jersey Party Rentals | -12,844.52 |
| 06/27/2018 | Transfer | | | -40,000.00 |
| 06/27/2018 | Bill Payment | | Kimmel Center Inc. | -50,290.00 |
| 06/27/2018 | Bill Payment | WIRE | Featherstone Foods, Inc. | -1,772.89 |
| 06/28/2018 | Bill Payment | Wire Payments | Ashley Foods, Inc | -10,190.60 |
| 06/29/2018 | Bill Payment | | Porzio, Bromberg & Newman,… | -13,358.36 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | -801,850.43 |

Deposits and other credits cleared (112)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2018 | Transfer | | | 662.65 |
| 06/01/2018 | Transfer | | | 1,566.36 |
| 06/01/2018 | Deposit | | | 1,451.78 |
| 06/04/2018 | Deposit | | | 3,068.78 |
| 06/04/2018 | Deposit | | | 2,209.51 |
| 06/04/2018 | Transfer | | | 5,731.03 |
| 06/04/2018 | Deposit | | | 4,505.68 |
| 06/04/2018 | Deposit | | | 2,088.48 |
| 06/04/2018 | Deposit | | | 1,251.43 |
| 06/04/2018 | Deposit | | | 182.83 |
| 06/05/2018 | Expense | | | 2,473.19 |
| 06/05/2018 | Deposit | | | 6,549.31 |
| 06/05/2018 | Deposit | | | 65.45 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 50.20 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 3,112.35 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 1,203.40 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 379.82 |
| 06/06/2018 | Deposit | | | 176.00 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 1,282.26 |
| 06/06/2018 | Journal | P5 Catering Pymt | | 437.58 |
| 06/06/2018 | Deposit | | | 1,768.64 |
| 06/06/2018 | Transfer | | | 18,000.00 |
| 06/06/2018 | Transfer | | | 131,891.00 |
| 06/06/2018 | Deposit | | | 10,000.00 |
| 06/06/2018 | Deposit | | | 10,000.00 |
| 06/06/2018 | Deposit | | | 20,000.00 |
| 06/06/2018 | Deposit | | | 615.00 |
| 06/06/2018 | Deposit | | | 651.00 |
| 06/06/2018 | Deposit | | | 3,028.00 |
| 06/06/2018 | Deposit | | | 51.00 |
| 06/06/2018 | Deposit | | | 124.00 |
| 06/06/2018 | Deposit | | | 1,017.53 |
| 06/07/2018 | Deposit | | CASH | 1,027.00 |
| 06/07/2018 | Deposit | | | 1,416.53 |
| 06/08/2018 | Deposit | | | 98.00 |
| 06/08/2018 | Deposit | | | 2,816.00 |
| 06/08/2018 | Deposit | | | 3,377.00 |
| 06/08/2018 | Deposit | | | 1,484.91 |
| 06/08/2018 | Deposit | | | 996.17 |
| 06/08/2018 | Deposit | | | 1,237.93 |
| 06/08/2018 | Deposit | | | 170.00 |
| 06/11/2018 | Receive Payment | | Kimmel Center | 2,138.26 |
| 06/11/2018 | Deposit | | | 810.00 |
| 06/11/2018 | Deposit | | | 2,798.00 |
| 06/11/2018 | Deposit | | | 6,013.97 |

| DATE | TYPE | | AMOUNT (USD) |
|---|---|---|---|
| 06/11/2018 | Deposit | | 4,975.06 |
| 06/11/2018 | Deposit | | 3,733.74 |
| 06/11/2018 | Deposit | | 3,164.70 |
| 06/11/2018 | Deposit | | 5,526.79 |
| 06/11/2018 | Deposit | | 10,530.87 |
| 06/12/2018 | Deposit | | 2,561.00 |
| 06/12/2018 | Deposit | | 3,237.00 |
| 06/12/2018 | Deposit | | 3,475.00 |
| 06/12/2018 | Deposit | | 1,421.00 |
| 06/12/2018 | Deposit | | 9,700.35 |
| 06/12/2018 | Deposit | | 281.00 |
| 06/12/2018 | Deposit | | 336.00 |
| 06/12/2018 | Deposit | | 1,336.44 |
| 06/12/2018 | Deposit | | 244.00 |
| 06/13/2018 | Expense | | 8,000.00 |
| 06/13/2018 | Deposit | | 1,423.25 |
| 06/13/2018 | Expense | | 12,000.00 |
| 06/14/2018 | Deposit | | 3,135.43 |
| 06/14/2018 | Expense | | 31,697.11 |
| 06/15/2018 | Deposit | | 1,945.76 |
| 06/15/2018 | Deposit | | 73.75 |
| 06/15/2018 | Deposit | | 870.75 |
| 06/18/2018 | Expense | | 12,659.12 |
| 06/18/2018 | Deposit | | 8,443.56 |
| 06/18/2018 | Deposit | | 5,195.54 |
| 06/18/2018 | Deposit | | 304.81 |
| 06/18/2018 | Deposit | | 3,747.09 |
| 06/18/2018 | Deposit | | 12,228.18 |
| 06/19/2018 | Deposit | | 547.41 |
| 06/19/2018 | Deposit | | 10,699.09 |
| 06/20/2018 | Journal | Bank to Bank Tfr | 70,000.00 |
| 06/20/2018 | Deposit | | 776.00 |
| 06/20/2018 | Deposit | | 3,063.00 |
| 06/20/2018 | Deposit | | 5,052.00 |
| 06/20/2018 | Expense | | 11,650.85 |
| 06/20/2018 | Deposit | | 584.00 |
| 06/20/2018 | Deposit | | 77,621.50 |
| 06/20/2018 | Deposit | | 4,574.60 |
| 06/20/2018 | Deposit | | 86.00 |
| 06/21/2018 | Deposit | | 3,373.00 |
| 06/21/2018 | Deposit | | 3,832.00 |
| 06/21/2018 | Deposit | | 1,246.00 |
| 06/21/2018 | Deposit | | 2,668.00 |
| 06/21/2018 | Deposit | | 521.93 |
| 06/21/2018 | Deposit | | 1,703.99 |
| 06/21/2018 | Deposit | | 833.00 |
| 06/22/2018 | Deposit | | 2,753.81 |
| 06/22/2018 | Deposit | | 64.03 |
| 06/22/2018 | Deposit | | 856.52 |
| 06/25/2018 | Deposit | | 135.69 |
| 06/25/2018 | Deposit | | 9,825.81 |
| 06/26/2018 | Deposit | | 17,751.70 |
| 06/27/2018 | Transfer | | 50,290.00 |
| 06/27/2018 | Deposit | | 701.50 |
| 06/27/2018 | Deposit | | 1,834.00 |
| 06/27/2018 | Transfer | | 12,844.52 |
| 06/28/2018 | Transfer | | 10,190.60 |
| 06/28/2018 | Deposit | | 3,194.00 |
| 06/28/2018 | Deposit | | 6,466.00 |
| 06/28/2018 | Deposit | | 712.20 |
| 06/28/2018 | Deposit | | 6,351.00 |
| 06/28/2018 | Deposit | | 3,116.00 |
| 06/28/2018 | Deposit | | 4,619.00 |
| 06/28/2018 | Deposit | | 2,313.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/29/2018 | Transfer | | | 37,440.31 |
| 06/29/2018 | Deposit | | | 85.70 |
| 06/29/2018 | Deposit | | | 1,092.38 |

| Total | | | | 783,695.47 |
|-------|--|--|--|------------|

**Additional Information**

Uncleared checks and payments as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2018 | Journal | BS Rev CS | | -40,785.68 |
| 05/18/2018 | Bill Payment | 10000 | Philadelphia Health Dept. EHS | -215.00 |
| 05/18/2018 | Bill Payment | 10001 | Philadelphia Health Dept. EHS | -215.00 |

| Total | | | | -41,215.68 |
|-------|--|--|--|------------|

Uncleared deposits and other credits as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2018 | Journal | BS as of 5/1 | | 19,882.28 |
| 05/01/2018 | Journal | | | 20,903.40 |

| Total | | | | 40,785.68 |
|-------|--|--|--|------------|

Uncleared checks and payments after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/02/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -767.40 |
| 07/02/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -1,359.00 |
| 07/02/2018 | Bill Payment | WIRE | Featherstone Foods, Inc. | -804.51 |
| 07/02/2018 | Journal | V/MC/Dis Fees 7/2 | | -30.00 |
| 07/03/2018 | Bill Payment | online | Sysco Philadelphia | -31,690.18 |
| 07/03/2018 | Bill Payment | WIRE | Sysco Philadelphia | -5,859.09 |
| 07/05/2018 | Expense | | Paycom Payroll, LLC | -136,543.29 |
| 07/05/2018 | Bill Payment | Online Payment | Sysco Philadelphia | -3,947.87 |
| 07/09/2018 | Bill Payment | Online Pay | Sysco Philadelphia | -5,304.50 |
| 07/09/2018 | Bill Payment | Wire 6/29 | Sysco Philadelphia | -9,479.32 |
| 07/09/2018 | Expense | | Bank Fees | -703.90 |
| 07/10/2018 | Bill Payment | | Porzio, Bromberg & Newman,… | -6,975.14 |
| 07/12/2018 | Bill Payment | WIRE | Baldor Specialty Foods | -1,307.66 |
| 07/18/2018 | Journal | 07.18.18 Bank Trx | | -40,450.64 |
| 07/18/2018 | Journal | 07.18.18 Bank Trx | | -17,552.58 |
| 07/19/2018 | Journal | 07.19.18 Bank Trx | | -56,068.03 |
| 07/25/2018 | Expense | | | -26,375.03 |
| 07/25/2018 | Journal | M&T to Beneficial | | -3,111.47 |
| 07/27/2018 | Expense | | | -124.00 |
| 07/27/2018 | Expense | | | -429.62 |
| 07/27/2018 | Expense | | PNC Merchant Services Com… | -514.43 |
| 07/27/2018 | Expense | | PNC Merchant Services Com… | -3,396.21 |
| 08/01/2018 | Check | Trans to Ben | | -125,817.94 |
| 08/01/2018 | Check | Trans to Ben | | -20,798.49 |
| 08/03/2018 | Expense | | PNC Merchant Services Com… | -434.81 |
| 08/03/2018 | Expense | | PNC Merchant Services Com… | -2,906.55 |
| 08/03/2018 | Expense | | PNC Merchant Services Com… | -448.00 |
| 08/06/2018 | Expense | | | -96,162.59 |
| 08/06/2018 | Expense | | | -11.00 |
| 08/08/2018 | Expense | | Bank Fees | -335.46 |

| Total | | | | -599,708.71 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/02/2018 | Deposit | | | 14,324.66 |
| 07/02/2018 | Deposit | | | 4,969.47 |
| 07/02/2018 | Expense | | | 804.51 |
| 07/02/2018 | Expense | | | 767.40 |
| 07/02/2018 | Expense | | | 1,359.00 |
| 07/03/2018 | Deposit | | | 393.38 |
| 07/05/2018 | Deposit | | | 2,859.00 |
| 07/05/2018 | Deposit | | | 3,430.00 |
| 07/05/2018 | Deposit | | | 4,208.00 |
| 07/05/2018 | Deposit | | | 1,629.00 |
| 07/05/2018 | Expense | | | 90,000.00 |
| 07/05/2018 | Deposit | | | 5,358.00 |
| 07/05/2018 | Deposit | | | 525.01 |
| 07/05/2018 | Deposit | | | 796.05 |
| 07/06/2018 | Deposit | | | 109.54 |
| 07/09/2018 | Deposit | | American Express | 5,804.90 |
| 07/09/2018 | Deposit | | | 5,530.86 |
| 07/10/2018 | Deposit | | | 212.34 |
| 07/11/2018 | Deposit | | | 856.03 |
| 07/12/2018 | Journal | 07.12.18 Bank Trx | | 482.41 |
| 07/13/2018 | Journal | 07.13.18 Bank Trx | | 801.45 |
| 07/13/2018 | Journal | 07.13.18 Bank Trx | | 302.20 |
| 07/16/2018 | Deposit | | | 183.00 |
| 07/16/2018 | Deposit | | | 17,369.58 |
| 07/17/2018 | Journal | 07.17.18 Bank Trx | | 970.46 |
| 07/18/2018 | Journal | 07.18.18 Bank Trx | | 614.46 |
| 07/18/2018 | Journal | 07.18.18 Bank Trx | | 40,450.64 |
| 07/19/2018 | Journal | Bank Transfer | | 56,068.03 |
| 07/25/2018 | Deposit | | | 26,375.03 |
| 08/01/2018 | Transfer | | | 125,817.94 |

Total 413,372.35

**M&T** Bank

| FOR INQUIRIES CALL: | HARRISBURG SPECIALIZED FINANCE |
|---|---|
| | (800) 724-6070 |

00   0 06845M NM  017

000000                    N

GARCES CATERING 300 LLC
CATERING- EVENTS
2401 WALNUT ST
SUITE 300
PHILADELPHIA PA 19103

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 06/01/18 - 06/30/18 |

| BEGINNING BALANCE | $149,089.08 |
|---|---|
| DEPOSITS & CREDITS | 879,799.03 |
| LESS CHECKS & DEBITS | 928,624.93 |
| LESS SERVICE CHARGES | 232.46 |
| ENDING BALANCE | $100,030.72 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2018 | BEGINNING BALANCE | | | $149,089.08 |
| 06/01/2018 | PNC MERCHANT DEPOSIT      373278706990 | $1,698.62 | | |
| 06/01/2018 | PAYCOM RETURN CONS PAY    WFG2-0FB51 | 339.79 | | |
| 06/01/2018 | BOOK TRANSFER TO 9863040565 | | $662.65 | |
| 06/01/2018 | BOOK TRANSFER TO 9863040565 | | 1,566.36 | |
| 06/01/2018 | CHECK NUMBER    10065 | | 673.06 | |
| 06/01/2018 | CHECK NUMBER    10084 | | 368.35 | |
| 06/01/2018 | CHECK NUMBER    10100 | | 6,211.03 | |
| 06/01/2018 | CHECK NUMBER    10103 | | 762.51 | |
| 06/01/2018 | CHECK NUMBER    10105 | | 63.84 | 140,819.69 |
| 06/04/2018 | PNC MERCHANT DEPOSIT      373278706990 | 23,344.48 | | |
| 06/04/2018 | PNC MERCHANT DEPOSIT      373278706990 | 17,482.74 | | |
| 06/04/2018 | PNC MERCHANT DEPOSIT      373278706990 | 577.08 | | |
| 06/04/2018 | BOOK TRANSFER TO 9863040565 | | 5,731.03 | |
| 06/04/2018 | BOOK TRANSFER TO 9863040672 | | 19,598.01 | |
| 06/04/2018 | PNC MERCHANT FEE      373278706990 | | 63.85 | |
| 06/04/2018 | PNC MERCHANT DISCOUNT     373278706990 | | 139.98 | |
| 06/04/2018 | PNC MERCHANT INTERCHNG    373278706990 | | 5,736.63 | |
| 06/04/2018 | CHECK NUMBER    1068 | | 17.07 | |
| 06/04/2018 | CHECK NUMBER    10033 | | 1,691.69 | |
| 06/04/2018 | CHECK NUMBER    10089 | | 559.52 | |
| 06/04/2018 | CHECK NUMBER    10092 | | 15.00 | |
| 06/04/2018 | CHECK NUMBER    10095 | | 16.25 | |
| 06/04/2018 | CHECK NUMBER    10099 | | 4,289.50 | 144,365.46 |
| 06/05/2018 | BOOK TRANSFER TO 9863040565 | | 2,473.19 | |
| 06/05/2018 | CHECK NUMBER    10034 | | 764.68 | |
| 06/05/2018 | CHECK NUMBER    10045 | | 775.00 | |
| 06/05/2018 | CHECK NUMBER    10076 | | 775.00 | |
| 06/05/2018 | CHECK NUMBER    10088 | | 619.56 | |
| 06/05/2018 | CHECK NUMBER    10119 | | 2,067.00 | 136,891.03 |
| 06/06/2018 | DEPOSIT | 1,850.00 | | |
| 06/06/2018 | DEPOSIT | 227.70 | | |
| 06/06/2018 | DEPOSIT | 35.00 | | |
| 06/06/2018 | BOOK TRANSFER TO 9863040565 | | 131,891.00 | |
| 06/06/2018 | CHECK NUMBER    10120 | | 62.17 | |

**PAGE 1 OF 7**

# M&T Bank

| FOR INQUIRIES CALL: | HARRISBURG SPECIALIZED FINANCE (800) 724-6070 |
|---|---|

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|  | 06/01/18 - 06/30/18 |

**GARCES CATERING 300 LLC**
**CATERING- EVENTS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/06/2018 | CHECK NUMBER    10127 | | 494.64 | 6,555.92 |
| 06/07/2018 | PNC MERCHANT DEPOSIT        373278706990 | 4,806.00 | | |
| 06/07/2018 | CHECK NUMBER    10083 | | 17,209.67 | |
| 06/07/2018 | CHECK NUMBER    10113 | | 1,424.16 | |
| 06/07/2018 | CHECK NUMBER    10118 | | 1,100.57 | |
| 06/07/2018 | CHECK NUMBER    10124 | | 2,147.52 | |
| 06/07/2018 | CHECK NUMBER    10125 | | 4,365.88 | (14,885.88) |
| 06/08/2018 | REVERSE CHECK PAID | 17,209.67 | | |
| 06/08/2018 | REVERSE CHECK PAID | 1,424.16 | | |
| 06/08/2018 | REVERSE CHECK PAID | 1,100.57 | | |
| 06/08/2018 | REVERSE CHECK PAID | 2,147.52 | | |
| 06/08/2018 | REVERSE CHECK PAID | 4,365.88 | | |
| 06/08/2018 | INCOMING FEDWIRE FUNDS TRANSFER KIMMEL CENTER INC | 30,273.91 | | |
| 06/08/2018 | BOOK TRANSFER FR 9865883392 | 16,000.00 | | |
| 06/08/2018 | DEPOSIT | 8,482.30 | | |
| 06/08/2018 | DEPOSIT | 1,908.00 | | |
| 06/08/2018 | DEPOSIT | 1,180.00 | | |
| 06/08/2018 | DEPOSIT | 614.00 | | |
| 06/08/2018 | DEPOSIT | 403.95 | | |
| 06/08/2018 | PNC MERCHANT DEPOSIT        373278706990 | 298.04 | | |
| 06/08/2018 | DEPOSIT | 35.00 | | |
| 06/08/2018 | BOOK TRANSFER TO 9863040672 | | 10,000.00 | |
| 06/08/2018 | CHECK NUMBER    10077 | | 300.00 | |
| 06/08/2018 | CHECK NUMBER    10106 | | 210.00 | |
| 06/08/2018 | CHECK NUMBER    10112 | | 420.00 | |
| 06/08/2018 | CHECK NUMBER    10121 | | 397.21 | |
| 06/08/2018 | CHECK NUMBER    10128 | | 907.35 | |
| 06/08/2018 | CHECK NUMBER    10134 | | 5,252.66 | |
| 06/08/2018 | SERVICE CHARGE FOR ACCOUNT 000009865883384 | | 232.46 | 52,837.44 |
| 06/11/2018 | DEPOSIT | 13,465.38 | | |
| 06/11/2018 | PNC MERCHANT DEPOSIT        373278706990 | 8,100.00 | | |
| 06/11/2018 | PNC MERCHANT DEPOSIT        373278706990 | 4,117.20 | | |
| 06/11/2018 | BOOK TRANSFER TO 9863040672 | | 206.73 | |
| 06/11/2018 | BOOK TRANSFER TO 9863040672 | | 1,011.29 | |
| 06/11/2018 | BOOK TRANSFER TO 9863040672 | | 9,120.35 | |
| 06/11/2018 | BOOK TRANSFER TO 9863040672 | | 9,588.47 | |
| 06/11/2018 | CHECK NUMBER    10081 | | 810.00 | |
| 06/11/2018 | CHECK NUMBER    10083 | | 17,209.67 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

**M&T** Bank

FOR INQUIRIES CALL:    HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE |
|---|
| COMMERCIAL CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 06/01/18 - 06/30/18 |

GARCES CATERING 300 LLC
CATERING- EVENTS

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/11/2018 | CHECK NUMBER    10101 | | 15,400.00 | |
| 06/11/2018 | CHECK NUMBER    10123 | | 528.32 | |
| 06/11/2018 | CHECK NUMBER    10125 | | 4,365.88 | |
| 06/11/2018 | CHECK NUMBER    10129 | | 1,302.10 | |
| 06/11/2018 | CHECK NUMBER    10133 | | 2,802.80 | 16,174.41 |
| 06/12/2018 | CHECK NUMBER    10109 | | 696.62 | |
| 06/12/2018 | CHECK NUMBER    10122 | | 530.83 | 14,946.96 |
| 06/13/2018 | BOOK TRANSFER TO 9863040565 | | 12,000.00 | |
| 06/13/2018 | CHECK NUMBER    10107 | | 1,179.10 | |
| 06/13/2018 | CHECK NUMBER    10114 | | 829.44 | |
| 06/13/2018 | CHECK NUMBER    10130 | | 369.18 | |
| 06/13/2018 | CHECK NUMBER    10138 | | 718.26 | (149.02) |
| 06/14/2018 | REVERSE CHECK PAID | 718.26 | | |
| 06/14/2018 | INCOMING FEDWIRE FUNDS TRANSFER AMER EXPRESS NATL BANK | 322,279.04 | | |
| 06/14/2018 | PNC MERCHANT DEPOSIT     373278706990 | 9,400.00 | | |
| 06/14/2018 | PAYCOM RETURN CONS PAY    WFG2-0FB51 | 18.60 | | |
| 06/14/2018 | BOOK TRANSFER TO 9863040565 | | 10,000.00 | |
| 06/14/2018 | BOOK TRANSFER TO 9863040565 | | 31,697.11 | |
| 06/14/2018 | BOOK TRANSFER TO 9863040672 | | 50,000.00 | |
| 06/14/2018 | BOOK TRANSFER TO 9863040490 | | 63,325.14 | |
| 06/14/2018 | BOOK TRANSFER TO 9863040631 | | 89,457.55 | |
| 06/14/2018 | CHECK NUMBER    10135 | | 1,531.12 | |
| 06/14/2018 | CHECK NUMBER    10140 | | 310.98 | 85,944.98 |
| 06/15/2018 | PNC MERCHANT DEPOSIT     373278706990 | 5,699.74 | | |
| 06/15/2018 | CHECK NUMBER    10108 | | 4,686.00 | |
| 06/15/2018 | CHECK NUMBER    10110 | | 342.87 | |
| 06/15/2018 | CHECK NUMBER    10126 | | 232.50 | |
| 06/15/2018 | CHECK NUMBER    10137 | | 972.58 | |
| 06/15/2018 | CHECK NUMBER    10138 | | 718.26 | |
| 06/15/2018 | CHECK NUMBER    10139 | | 214.77 | |
| 06/15/2018 | CHECK NUMBER    10146 | | 8,676.52 | |
| 06/15/2018 | CHECK NUMBER    10147 | | 2,714.91 | 73,086.31 |
| 06/18/2018 | BOOK TRANSFER FR 9863040672 | 25,000.00 | | |
| 06/18/2018 | PNC MERCHANT DEPOSIT     373278706990 | 9,400.00 | | |
| 06/18/2018 | PNC MERCHANT DEPOSIT     373278706990 | 3,500.00 | | |
| 06/18/2018 | DEPOSIT | 2,555.00 | | |
| 06/18/2018 | DEPOSIT | 1,921.48 | | |
| 06/18/2018 | BOOK TRANSFER TO 9865883392 | | 5,000.00 | |

**PAGE 3 OF 7**

# M&T Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | **HARRISBURG SPECIALIZED FINANCE**<br>**(800) 724-6070** |

| ACCOUNT TYPE |
|---|
| **COMMERCIAL CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | **06/01/18 - 06/30/18** |

**GARCES CATERING 300 LLC**
**CATERING- EVENTS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/18/2018 | BOOK TRANSFER TO 9863040565 | | 12,659.12 | |
| 06/18/2018 | CHECK NUMBER    10136 | | 1,029.07 | |
| 06/18/2018 | CHECK NUMBER    10142 | | 117.06 | 96,657.54 |
| 06/19/2018 | INCOMING FEDWIRE FUNDS TRANSFER<br>KIMMEL CENTER INC | 34,446.57 | | |
| 06/19/2018 | CHECK NUMBER    10118 | | 1,100.57 | |
| 06/19/2018 | CHECK NUMBER    10124 | | 2,147.52 | |
| 06/19/2018 | CHECK NUMBER    10143 | | 205.56 | |
| 06/19/2018 | CHECK NUMBER    10150 | | 374.06 | |
| 06/19/2018 | CHECK NUMBER    10154 | | 19,300.00 | |
| 06/19/2018 | CHECK NUMBER    10162 | | 609.91 | 107,366.49 |
| 06/20/2018 | DEPOSIT | 36,107.00 | | |
| 06/20/2018 | BOOK TRANSFER TO 9863040565 | | 11,650.85 | |
| 06/20/2018 | BOOK TRANSFER TO 9863040565 | | 70,000.00 | |
| 06/20/2018 | CHECK NUMBER    10115 | | 808.38 | |
| 06/20/2018 | CHECK NUMBER    10116 | | 393.25 | |
| 06/20/2018 | CHECK NUMBER    10148 | | 149.82 | |
| 06/20/2018 | CHECK NUMBER    10152 | | 365.95 | 60,105.24 |
| 06/21/2018 | PNC MERCHANT DEPOSIT     373278706990 | 27,087.58 | | |
| 06/21/2018 | DEPOSIT | 986.66 | | |
| 06/21/2018 | CHECK NUMBER    10164 | | 1,464.16 | |
| 06/21/2018 | CHECK NUMBER    10160 | | 202.02 | 86,513.30 |
| 06/22/2018 | PNC MERCHANT DEPOSIT     373278706990 | 3,615.84 | | |
| 06/22/2018 | CHECK NUMBER    10149 | | 116.00 | |
| 06/22/2018 | CHECK NUMBER    10151 | | 141.00 | |
| 06/22/2018 | CHECK NUMBER    10155 | | 883.93 | 88,988.21 |
| 06/25/2018 | PNC MERCHANT DEPOSIT     373278706990 | 36,887.00 | | |
| 06/25/2018 | DEPOSITED ITEM RETURNED | | 986.66 | |
| 06/25/2018 | CHECK NUMBER    10085 | | 775.00 | |
| 06/25/2018 | CHECK NUMBER    10104 | | 1,945.00 | |
| 06/25/2018 | CHECK NUMBER    10132 | | 3,058.03 | |
| 06/25/2018 | CHECK NUMBER    10141 | | 60.39 | |
| 06/25/2018 | CHECK NUMBER    10153 | | 650.00 | |
| 06/25/2018 | CHECK NUMBER    10157 | | 1,018.68 | |
| 06/25/2018 | CHECK NUMBER    10158 | | 1,550.00 | |
| 06/25/2018 | CHECK NUMBER    10159 | | 480.74 | |
| 06/25/2018 | CHECK NUMBER    10165 | | 314.73 | |
| 06/25/2018 | CHECK NUMBER    10166 | | 4,878.08 | |
| 06/25/2018 | CHECK NUMBER    10167 | | 284.06 | |

**PAGE 4 OF 7**

# M&T Bank

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| | **06/01/18 - 06/30/18** |

**GARCES CATERING 300 LLC**
**CATERING- EVENTS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/25/2018 | CHECK NUMBER     10168 | | 16,122.73 | |
| 06/25/2018 | CHECK NUMBER     10172 | | 344.33 | 93,406.78 |
| 06/26/2018 | Recovery One 062518CD     CCLB921 | | 843.75 | |
| 06/26/2018 | COMMWLTHOFPA INT PASTSALETX 455213791 | | 2,649.96 | |
| 06/26/2018 | COMMWLTHOFPA INT PASTSALETX 455213791 | | 34,757.32 | |
| 06/26/2018 | CHECK NUMBER     10111 | | 1,717.86 | |
| 06/26/2018 | CHECK NUMBER     10171 | | 402.35 | 53,035.54 |
| 06/27/2018 | INCOMING FEDWIRE FUNDS TRANSFER KIMMEL CENTER INC | 152,361.45 | | |
| 06/27/2018 | DEPOSIT | 13,550.75 | | |
| 06/27/2018 | DEPOSIT | 986.66 | | |
| 06/27/2018 | BOOK TRANSFER TO 9863040565 | | 12,844.52 | |
| 06/27/2018 | BOOK TRANSFER TO 9863040672 | | 40,000.00 | |
| 06/27/2018 | BOOK TRANSFER TO 9863040565 | | 50,290.00 | 116,799.88 |
| 06/28/2018 | PNC MERCHANT DEPOSIT     373278706990 | 1,895.10 | | |
| 06/28/2018 | PAYCOM RETURN CONS PAY     WFG2-0FB51 | 601.15 | | |
| 06/28/2018 | BOOK TRANSFER TO 9863040565 | | 10,190.60 | |
| 06/28/2018 | CHECK NUMBER     10174 | | 266.70 | |
| 06/28/2018 | CHECK NUMBER     10175 | | 109.00 | |
| 06/28/2018 | CHECK NUMBER     10176 | | 552.96 | 108,176.87 |
| 06/29/2018 | BOOK TRANSFER FR 9865883707 | 17,128.02 | | |
| 06/29/2018 | BOOK TRANSFER FR 9863040607 | 11,842.14 | | |
| 06/29/2018 | PNC MERCHANT DEPOSIT     373278706990 | 324.00 | | |
| 06/29/2018 | BOOK TRANSFER TO 9863040565 | | 37,440.31 | 100,030.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 50 | 81 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1068 | 06/04/18 | 17.07 | 10083R | 06/08/18 | 17,209.67 | 10100 | 06/01/18 | 6,211.03 |
| 10033* | 06/04/18 | 1,691.69 | 10083 | 06/11/18 | 17,209.67 | 10101 | 06/11/18 | 15,400.00 |
| 10034 | 06/05/18 | 764.68 | 10084 | 06/01/18 | 368.35 | 10103* | 06/01/18 | 762.51 |
| 10045* | 06/05/18 | 775.00 | 10085 | 06/25/18 | 775.00 | 10104 | 06/25/18 | 1,945.00 |
| 10065* | 06/01/18 | 673.06 | 10088* | 06/05/18 | 619.56 | 10105 | 06/01/18 | 63.84 |
| 10076* | 06/05/18 | 775.00 | 10089 | 06/04/18 | 559.52 | 10106 | 06/08/18 | 210.00 |
| 10077 | 06/08/18 | 300.00 | 10092* | 06/04/18 | 15.00 | 10107 | 06/13/18 | 1,179.10 |
| 10081* | 06/11/18 | 810.00 | 10095* | 06/04/18 | 16.25 | 10108 | 06/15/18 | 4,686.00 |
| 10083* | 06/07/18 | 17,209.67 | 10099* | 06/04/18 | 4,289.50 | 10109 | 06/12/18 | 696.62 |

\* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**25 S CHARLES ST BALTIMORE MD 21201**

**M&T** Bank

FOR INQUIRIES CALL:    **HARRISBURG SPECIALIZED FINANCE**
**(800) 724-6070**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| | **06/01/18 - 06/30/18** |

**GARCES CATERING 300 LLC**
**CATERING- EVENTS**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10110 | 06/15/18 | 342.87 | 10126 | 06/15/18 | 232.50 | 10149 | 06/22/18 | 116.00 |
| 10111 | 06/26/18 | 1,717.86 | 10127 | 06/06/18 | 494.64 | 10150 | 06/19/18 | 374.06 |
| 10112 | 06/08/18 | 420.00 | 10128 | 06/08/18 | 907.35 | 10151 | 06/22/18 | 141.00 |
| 10113 | 06/07/18 | 1,424.16 | 10129 | 06/11/18 | 1,302.10 | 10152 | 06/20/18 | 365.95 |
| 10113R | 06/08/18 | 1,424.16 | 10130 | 06/13/18 | 369.18 | 10153 | 06/25/18 | 650.00 |
| 10114 | 06/13/18 | 829.44 | 10132* | 06/25/18 | 3,058.03 | 10154 | 06/19/18 | 19,300.00 |
| 10115 | 06/20/18 | 808.38 | 10133 | 06/11/18 | 2,802.80 | 10155 | 06/22/18 | 883.93 |
| 10116 | 06/20/18 | 393.25 | 10134 | 06/08/18 | 5,252.66 | 10157* | 06/25/18 | 1,018.68 |
| 10118* | 06/07/18 | 1,100.57 | 10135 | 06/14/18 | 1,531.12 | 10158 | 06/25/18 | 1,550.00 |
| 10118R | 06/08/18 | 1,100.57 | 10136 | 06/18/18 | 1,029.07 | 10159 | 06/25/18 | 480.74 |
| 10118 | 06/19/18 | 1,100.57 | 10137 | 06/15/18 | 972.58 | 10160 | 06/21/18 | 202.02 |
| 10119 | 06/05/18 | 2,067.00 | 10138 | 06/13/18 | 718.26 | 10162* | 06/19/18 | 609.91 |
| 10120 | 06/06/18 | 62.17 | 10138R | 06/14/18 | 718.26 | 10164* | 06/21/18 | 1,464.16 |
| 10121 | 06/08/18 | 397.21 | 10138 | 06/15/18 | 718.26 | 10165 | 06/25/18 | 314.73 |
| 10122 | 06/12/18 | 530.83 | 10139 | 06/15/18 | 214.77 | 10166 | 06/25/18 | 4,878.08 |
| 10123 | 06/11/18 | 528.32 | 10140 | 06/14/18 | 310.98 | 10167 | 06/25/18 | 284.06 |
| 10124 | 06/07/18 | 2,147.52 | 10141 | 06/25/18 | 60.39 | 10168 | 06/25/18 | 16,122.73 |
| 10124R | 06/08/18 | 2,147.52 | 10142 | 06/18/18 | 117.06 | 10171* | 06/26/18 | 402.35 |
| 10124 | 06/19/18 | 2,147.52 | 10143 | 06/19/18 | 205.56 | 10172 | 06/25/18 | 344.33 |
| 10125 | 06/07/18 | 4,365.88 | 10146* | 06/15/18 | 8,676.52 | 10174* | 06/28/18 | 266.70 |
| 10125R | 06/08/18 | 4,365.88 | 10147 | 06/15/18 | 2,714.91 | 10175 | 06/28/18 | 109.00 |
| 10125 | 06/11/18 | 4,365.88 | 10148 | 06/20/18 | 149.82 | 10176 | 06/28/18 | 552.96 |

| * - GAP IN CHECK SEQUENCE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R- CHECK RETURNED | | | | | | | | |
| NUMBER OF CHECKS PAID | | 81 | | | | | | |
| AMOUNT OF CHECKS PAID | | $158,076.44 | | | | | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

## CATERING DIP

### 10153 M&T Events 3384, Period Ending 06/30/2018

### RECONCILIATION REPORT

Reconciled on: 07/06/2018

Reconciled by: Paul Gladkowsky

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 149,089.08 |
| Checks and payments cleared (121) | -928,857.39 |
| Deposits and other credits cleared (50) | 879,799.03 |
| Statement ending balance | 100,030.72 |
| | |
| Uncleared transactions as of 06/30/2018 | -34,245.11 |
| Register balance as of 06/30/2018 | 65,785.61 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | 11,554.14 |
| Register balance as of 07/06/2018 | 77,339.75 |

### Details

Checks and payments cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/12/2018 | Bill Payment | 10045 | Sweet T's Bakeshop LLC | -775.00 |
| 05/18/2018 | Bill Payment | 10077 | University of the Arts | -300.00 |
| 05/19/2018 | Bill Payment | 10075 | Sweet T's Bakeshop LLC | -775.00 |
| 05/22/2018 | Bill Payment | 10126 | Media Copy | -494.64 |
| 05/24/2018 | Bill Payment | 10081 | Barclay Caterers | -810.00 |
| 05/25/2018 | Bill Payment | 10084 | Sweet T's Bakeshop LLC | -775.00 |
| 05/25/2018 | Bill Payment | 10085 | Western Pest | -368.35 |
| 05/25/2018 | Bill Payment | 10086 | Travelers | -17,209.67 |
| 05/29/2018 | Bill Payment | 10088 | Pennsylvania Dept. of Rev… | -619.56 |
| 05/29/2018 | Bill Payment | 10089 | The Total Table, Inc. | -559.52 |
| 05/30/2018 | Bill Payment | 10100 | Samuels & Son | -6,211.03 |
| 05/30/2018 | Bill Payment | 10099 | Arsenal Sound LLC | -4,289.50 |
| 05/30/2018 | Bill Payment | 10095 | | -16.25 |
| 05/30/2018 | Bill Payment | 10092 | Ohm Comm | -15.00 |
| 05/31/2018 | Bill Payment | 10118 | Arway | -1,100.57 |
| 05/31/2018 | Bill Payment | 10104 | Sweet T's Bakeshop LLC | -1,945.00 |
| 05/31/2018 | Bill Payment | 10103 | Samuels & Son | -762.51 |
| 05/31/2018 | Bill Payment | 10105 | | -63.84 |
| 05/31/2018 | Bill Payment | 10101 | Live Nation Worldwide, Inc. | -15,400.00 |
| 06/01/2018 | Transfer | | | -1,566.36 |
| 06/01/2018 | Expense | | Springfield Beer | -673.00 |
| 06/01/2018 | Bill Payment | 10119 | Samuels & Son | -2,067.00 |
| 06/01/2018 | Transfer | | | -662.65 |
| 06/04/2018 | Bill Payment | 10152 | East Coast Ink Screen Prin… | -365.95 |
| 06/04/2018 | Transfer | | | -5,731.03 |
| 06/04/2018 | Expense | | | -5,736.63 |
| 06/04/2018 | Expense | | | -139.98 |
| 06/04/2018 | Bill Payment | 10124 | The Total Table, Inc. | -528.32 |
| 06/04/2018 | Bill Payment | 10123 | Arway | -2,147.52 |
| 06/04/2018 | Bill Payment | 10122 | Samuels & Son | -4,365.88 |
| 06/04/2018 | Bill Payment | 10120 | | -62.17 |
| 06/04/2018 | Expense | | | -63.85 |
| 06/04/2018 | Expense | | | -17.07 |
| 06/04/2018 | Expense | | Coca-Cola Refreshments | -1,691.69 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/05/2018 | Bill Payment | 10127 | National Museum of Ameri… | -232.50 |
| 06/05/2018 | Expense | | Coca-Cola Refreshments | -764.68 |
| 06/05/2018 | Expense | | | -2,473.19 |
| 06/05/2018 | Bill Payment | Wire | Garces Restaurant Group | -19,598.01 |
| 06/06/2018 | Bill Payment | 10125 | Capogiro Gelato Artisans | -530.83 |
| 06/06/2018 | Bill Payment | 10128 | Samuels & Son | -907.35 |
| 06/06/2018 | Transfer | | | -131,891.00 |
| 06/07/2018 | Bill Payment | 10157 | Chefworks | -1,018.68 |
| 06/07/2018 | Bill Payment | 10147 | Imperial Bag & Paper Co L… | -2,714.91 |
| 06/07/2018 | Bill Payment | 10134 | Samuels & Son | -5,252.66 |
| 06/07/2018 | Check | 10133 | | -1,424.16 |
| 06/08/2018 | Expense | | | -232.46 |
| 06/08/2018 | Check | 10129 | | -1,302.10 |
| 06/08/2018 | Expense | | Baba's Brew | -420.00 |
| 06/08/2018 | Bill Payment | 10135 | Arway | -1,531.12 |
| 06/08/2018 | Transfer | | | -10,000.00 |
| 06/08/2018 | Expense | | Baba's Brew | -210.00 |
| 06/08/2018 | Expense | | Andrew Govanicci | -397.21 |
| 06/09/2018 | Bill Payment | 10158 | Sweet T's Bakeshop LLC | -1,550.00 |
| 06/11/2018 | Bill Payment | 10139 | | -214.77 |
| 06/11/2018 | Expense | | | -2,802.80 |
| 06/11/2018 | Expense | | Travelers | -17,209.67 |
| 06/11/2018 | Expense | | Samuels & Son | -4,365.88 |
| 06/11/2018 | Journal | Sales Commission | | -9,588.47 |
| 06/11/2018 | Journal | May Medical | | -9,120.35 |
| 06/11/2018 | Journal | May Medical | | -206.73 |
| 06/11/2018 | Journal | May Medical | | -1,011.32 |
| 06/11/2018 | Bill Payment | 10138 | Samuels & Son | -718.26 |
| 06/11/2018 | Bill Payment | 10136 | | -1,029.07 |
| 06/11/2018 | Bill Payment | 10140 | | -310.98 |
| 06/11/2018 | Bill Payment | 10141 | | -60.39 |
| 06/11/2018 | Bill Payment | 10142 | | -117.06 |
| 06/11/2018 | Bill Payment | 10143 | | -205.56 |
| 06/11/2018 | Bill Payment | 10137 | | -972.58 |
| 06/12/2018 | Bill Payment | 10149 | City of Philadelphia | -116.00 |
| 06/12/2018 | Expense | | Springfield Beverage | -696.62 |
| 06/13/2018 | Expense | | Samuels & Son | -718.26 |
| 06/13/2018 | Expense | | Origlio | -829.44 |
| 06/13/2018 | Bill Payment | 10159 | | -480.74 |
| 06/13/2018 | Bill Payment | 10150 | Samuels & Son | -374.06 |
| 06/13/2018 | Expense | | | -369.18 |
| 06/13/2018 | Expense | | | -12,000.00 |
| 06/13/2018 | Expense | | Coca-Cola Bottling Co | -1,179.10 |
| 06/14/2018 | Journal | AMEX Loan Settlement | | -63,325.14 |
| 06/14/2018 | Bill Payment | 10160 | Arway | -202.02 |
| 06/14/2018 | Bill Payment | 10151 | City of Philadelphia | -141.00 |
| 06/14/2018 | Bill Payment | 10146 | Imperial Bag & Paper Co L… | 8,676.52 |
| 06/14/2018 | Expense | | | -31,697.11 |
| 06/14/2018 | Expense | | | -10,000.00 |
| 06/14/2018 | Expense | | | -50,000.00 |
| 06/14/2018 | Journal | AMEX Loan Settlement | | -89,457.55 |
| 06/15/2018 | Journal | Chk#10148 Payroll | | -149.82 |
| 06/15/2018 | Bill Payment | 10153 | Frank's Ice LLC | -650.00 |
| 06/15/2018 | Bill Payment | 10154 | Delaware River Waterfront… | -19,300.00 |
| 06/15/2018 | Bill Payment | 10155 | Truly Good Foods | -883.93 |
| 06/15/2018 | Expense | | Coca-Cola Bottling Co | -4,686.00 |
| 06/15/2018 | Expense | | Springfield Beer | -342.87 |
| 06/18/2018 | Bill Payment | 10162 | Samuels & Son | -609.91 |
| 06/18/2018 | Expense | | | -5,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/18/2018 | Expense | | | -12,659.12 |
| 06/19/2018 | Bill Payment | 10167 | Imperial Bag & Paper Co L... | -16,122.73 |
| 06/19/2018 | Expense | | | -1,100.57 |
| 06/19/2018 | Expense | | | -2,147.52 |
| 06/20/2018 | Bill Payment | 10166 | Baker Street Bread Co | -4,878.08 |
| 06/20/2018 | Bill Payment | 10165 | Samuels & Son | -314.73 |
| 06/20/2018 | Bill Payment | 10164 | ▆▆▆▆▆ | -1,464.16 |
| 06/20/2018 | Journal | Bank to Bank Tfr | | -70,000.00 |
| 06/20/2018 | Expense | | | -11,650.85 |
| 06/20/2018 | Expense | | Delong Service Co., Inc. | -393.25 |
| 06/20/2018 | Expense | | Origlio | -808.38 |
| 06/21/2018 | Bill Payment | 10168 | Samuels & Son | -284.06 |
| 06/22/2018 | Bill Payment | 10171 | Samuels & Son | -402.35 |
| 06/22/2018 | Bill Payment | 10173 | ▆▆▆▆▆ | -344.33 |
| 06/22/2018 | Bill Payment | ACH | PA Dept of Revenue | -2,649.96 |
| 06/22/2018 | Bill Payment | ACH | PA Dept of Revenue | -34,757.32 |
| 06/25/2018 | Bill Payment | 10174 | Samuels & Son | -266.70 |
| 06/25/2018 | Expense | | Coca-Cola Bottling Co | -986.66 |
| 06/25/2018 | Expense | | Coca-Cola Refreshments | -3,058.03 |
| 06/26/2018 | Expense | | Springfield Beverage | -1,717.86 |
| 06/26/2018 | Expense | | Coca-Cola Bottling Co | -843.75 |
| 06/26/2018 | Bill Payment | 10175 | ▆▆▆▆▆ | -109.00 |
| 06/27/2018 | Transfer | | | -50,290.00 |
| 06/27/2018 | Transfer | | | -12,844.52 |
| 06/27/2018 | Transfer | | | -40,000.00 |
| 06/28/2018 | Transfer | | | -10,190.60 |
| 06/28/2018 | Expense | | Origlio | -552.96 |
| 06/29/2018 | Transfer | | | -37,440.31 |

**Total**                                                                    **-928,857.39**

Deposits and other credits cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2018 | Deposit | | | 339.79 |
| 06/01/2018 | Deposit | | | 1,698.62 |
| 06/04/2018 | Deposit | | | 23,344.48 |
| 06/04/2018 | Deposit | | | 577.08 |
| 06/04/2018 | Deposit | | | 17,482.74 |
| 06/06/2018 | Deposit | | | 1,850.00 |
| 06/06/2018 | Deposit | | | 227.70 |
| 06/06/2018 | Deposit | | | 35.00 |
| 06/07/2018 | Deposit | | | 4,806.00 |
| 06/08/2018 | Deposit | | | 35.00 |
| 06/08/2018 | Deposit | | | 8,482.30 |
| 06/08/2018 | Deposit | | | 1,908.00 |
| 06/08/2018 | Deposit | | | 1,180.00 |
| 06/08/2018 | Receive Payment | | ▆▆▆▆▆ | 403.95 |
| 06/08/2018 | Journal | 06/08/18 KC AR Pymt | | 30,273.91 |
| 06/08/2018 | Deposit | | | 614.00 |
| 06/08/2018 | Deposit | | | 1,100.57 |
| 06/08/2018 | Transfer | | | 16,000.00 |
| 06/08/2018 | Deposit | | | 298.04 |
| 06/08/2018 | Deposit | | | 4,365.88 |
| 06/08/2018 | Deposit | | | 1,424.16 |
| 06/08/2018 | Deposit | | | 17,209.67 |
| 06/08/2018 | Deposit | | | 2,147.52 |
| 06/11/2018 | Deposit | | | 13,465.38 |
| 06/11/2018 | Deposit | | | 8,100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2018 | Deposit | | | 4,117.20 |
| 06/14/2018 | Journal | AMEX Loan Settlement | | 322,279.04 |
| 06/14/2018 | Deposit | | | 9,400.00 |
| 06/14/2018 | Deposit | | | 18.60 |
| 06/14/2018 | Deposit | | Samuels & Son | 718.26 |
| 06/15/2018 | Deposit | | | 5,699.74 |
| 06/18/2018 | Deposit | | | 3,500.00 |
| 06/18/2018 | Deposit | | | 1,921.48 |
| 06/18/2018 | Deposit | | | 2,555.00 |
| 06/18/2018 | Journal | Trop Mgt. Fee transfe | | 25,000.00 |
| 06/18/2018 | Deposit | | | 9,400.00 |
| 06/19/2018 | Deposit | | Kimmel Center | 34,446.57 |
| 06/20/2018 | Receive Payment | | University of Pennsylvania | 36,107.00 |
| 06/21/2018 | Deposit | | | 986.66 |
| 06/21/2018 | Deposit | | | 27,087.58 |
| 06/22/2018 | Deposit | | | 3,615.84 |
| 06/25/2018 | Deposit | | | 36,887.00 |
| 06/27/2018 | Deposit | | | 13,550.75 |
| 06/27/2018 | Deposit | | | 986.66 |
| 06/27/2018 | Deposit | | Kimmel Center | 152,361.45 |
| 06/28/2018 | Deposit | | | 1,895.10 |
| 06/28/2018 | Deposit | | | 601.15 |
| 06/29/2018 | Transfer | | | 11,842.14 |
| 06/29/2018 | Deposit | | | 324.00 |
| 06/29/2018 | Transfer | | | 17,128.02 |
| **Total** | | | | **879,799.03** |

### Additional Information

Uncleared checks and payments as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2018 | Journal | BS Rev CS | | -40,533.51 |
| 05/29/2018 | Bill Payment | 10090 | City of Philadelphia | -127.00 |
| 05/30/2018 | Bill Payment | 10097 | ██████████ | -103.97 |
| 05/31/2018 | Bill Payment | 10102 | City of Philadelphia | -76.00 |
| 06/07/2018 | Bill Payment | 10002 | The Total Table, Inc. | -17.16 |
| 06/13/2018 | Bill Payment | 10156 | ██████████ | -98.85 |
| 06/19/2018 | Bill Payment | 10163 | Samuels & Son | -86.00 |
| 06/22/2018 | Bill Payment | 10170 | Weckerly's Ice Cream | -367.25 |
| 06/22/2018 | Bill Payment | 10169 | Sweet T's Bakeshop LLC | -800.00 |
| 06/27/2018 | Journal | Terrell Green Paychec | | -209.48 |
| 06/27/2018 | Bill Payment | 10188 | Restaurant Associates | -29,982.00 |
| 06/27/2018 | Bill Payment | 10187 | Hudson Bread | -1,007.61 |
| 06/28/2018 | Bill Payment | 10189 | Imperial Bag & Paper Co L… | -764.62 |
| 06/29/2018 | Bill Payment | 10192 | Samuels & Son | -123.56 |
| 06/29/2018 | Journal | Manual Payroll Check | | -481.61 |
| **Total** | | | | **-74,778.62** |

Uncleared deposits and other credits as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2018 | Journal | BS as of 5/1 | | 40,533.51 |
| 05/04/2018 | Bill Payment | 10012 | Sweet T's Bakeshop LLC | 0.00 |
| 05/10/2018 | Bill Payment | 10040 | Live Nation Worldwide, Inc. | 0.00 |
| 05/14/2018 | Bill Payment | 10068 | Ohm Comm | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/18/2018 | Bill Payment | 10161 | Muller | 0.00 |

**Total**                                                                40,533.51

Uncleared checks and payments after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/02/2018 | Bill Payment | 10194 | HFA Bridge | -1,350.00 |
| 07/02/2018 | Expense | | | -767.40 |
| 07/02/2018 | Expense | | | -804.51 |
| 07/02/2018 | Bill Payment | | Springfield Beverage | -910.44 |
| 07/03/2018 | Bill Payment | | ███████████ | -98.85 |
| 07/03/2018 | Expense | | PNC Merchant Services C… | -101.90 |
| 07/03/2018 | Expense | | PNC Merchant Services C… | -58.76 |
| 07/03/2018 | Expense | | PNC Merchant Services C… | -3,186.17 |
| 07/03/2018 | Bill Payment | 10196 | Parkway Corporation | -1,336.00 |
| 07/03/2018 | Bill Payment | 10195 | Arway | -443.66 |
| 07/07/2018 | Bill Payment | Phone Pay | Progressive Commerical In… | -3,915.68 |

**Total**                                                                -12,973.37

Uncleared deposits and other credits after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/02/2018 | Deposit | | | 23,428.93 |
| 07/02/2018 | Deposit | | | 1,098.58 |

**Total**                                                                24,527.51

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **HARRISBURG SPECIALIZED FINANCE**<br>(800) 724-6070 |

00   0 06845M NM  017

000000                                          N

GARCES CATERING 300 LLC
CATERING-SSHP
2401 WALNUT ST
SUITE 300
PHILADELPHIA PA 19103

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| | **06/01/18 - 06/30/18** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$10,121.60** |
| **DEPOSITS & CREDITS** | 74,980.58 |
| **LESS CHECKS & DEBITS** | 68,866.87 |
| **LESS SERVICE CHARGES** | 124.72 |
| **ENDING BALANCE** | **$16,110.59** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2018 | BEGINNING BALANCE | | | $10,121.60 |
| 06/04/2018 | PNC MERCHANT FEE        373282102996 | | $19.50 | 10,102.10 |
| 06/05/2018 | DEPOSIT | $6,694.00 | | |
| 06/05/2018 | DEPOSIT | 998.00 | | |
| 06/05/2018 | DEPOSIT | 960.00 | | |
| 06/05/2018 | DEPOSIT | 939.00 | | |
| 06/05/2018 | DEPOSIT | 886.00 | | |
| 06/05/2018 | DEPOSIT | 565.00 | | 21,144.10 |
| 06/06/2018 | DEPOSIT | 7,590.00 | | |
| 06/06/2018 | DEPOSIT | 5,990.00 | | |
| 06/06/2018 | DEPOSIT | 3,737.00 | | |
| 06/06/2018 | DEPOSIT | 2,813.00 | | |
| 06/06/2018 | DEPOSIT | 2,141.00 | | |
| 06/06/2018 | DEPOSIT | 2,129.00 | | |
| 06/06/2018 | BOOK TRANSFER TO 9863040565 | | 18,000.00 | |
| 06/06/2018 | CHECK NUMBER     10001 | | 320.76 | 27,223.34 |
| 06/08/2018 | BOOK TRANSFER TO 9865883384 | | 16,000.00 | |
| 06/08/2018 | SERVICE CHARGE FOR ACCOUNT 000009865883392 | | 124.72 | 11,098.62 |
| 06/11/2018 | CHECK NUMBER     10002 | | 1,584.95 | 9,513.67 |
| 06/13/2018 | BOOK TRANSFER TO 9863040565 | | 8,000.00 | 1,513.67 |
| 06/15/2018 | CHECK NUMBER     10004 | | 2,470.33 | (956.66) |
| 06/18/2018 | REVERSE CHECK PAID | 2,470.33 | | |
| 06/18/2018 | BOOK TRANSFER FR 9865883384 | 5,000.00 | | 6,513.67 |
| 06/19/2018 | CHECK NUMBER     10004 | | 2,470.33 | 4,043.34 |
| 06/21/2018 | Deposit 0000000101 | 4,655.00 | | |
| 06/21/2018 | Deposit 0000000101 | 3,872.00 | | |
| 06/21/2018 | Deposit 0000000101 | 3,258.00 | | |
| 06/21/2018 | Deposit 0000000101 | 3,034.00 | | |
| 06/21/2018 | Deposit 0000000101 | 2,968.00 | | |
| 06/21/2018 | Deposit 0000000101 | 2,129.00 | | |
| 06/21/2018 | Deposit 0000000101 | 1,598.00 | | |
| 06/21/2018 | Deposit 0000000101 | 1,355.00 | | |
| 06/21/2018 | Deposit 0000000101 | 1,157.25 | | |
| 06/21/2018 | Deposit 0000000101 | 980.00 | | |
| 06/21/2018 | Deposit 0000000101 | 880.00 | | |

**PAGE 1 OF 3**

# M&T Bank

**FOR INQUIRIES CALL:**   HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| | 06/01/18 - 06/30/18 |

GARCES CATERING 300 LLC
CATERING-SSHP

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/21/2018 | Deposit 0000000101 | 680.00 | | |
| 06/21/2018 | Cash Vault Adj Dr 0000000101 | | 1.00 | 30,608.59 |
| 06/27/2018 | BOOK TRANSFER TO 9863040672 | | 20,000.00 | 10,608.59 |
| 06/28/2018 | Deposit 0000000101 | 1,848.00 | | |
| 06/28/2018 | Deposit 0000000101 | 1,574.00 | | |
| 06/28/2018 | Deposit 0000000101 | 1,075.00 | | |
| 06/28/2018 | Deposit 0000000101 | 1,005.00 | | 16,110.59 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 30 | 3 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10001 | 06/06/18 | 320.76 | 10004* | 06/15/18 | 2,470.33 | 10004 | 06/19/18 | 2,470.33 |
| 10002 | 06/11/18 | 1,584.95 | 10004R | 06/18/18 | 2,470.33 | | | |

\* -  GAP IN CHECK SEQUENCE
R-  CHECK RETURNED

| NUMBER OF CHECKS PAID | 3 |
|---|---|
| AMOUNT OF CHECKS PAID | $4,376.04 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

### CATERING DIP

**10154 M&T SSHP 3392, Period Ending 06/30/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2018

Reconciled by: Paul Gladkowsky

Any changes made to transactions after this date aren't included in this report.

#### Summary                                                                                     USD

| | |
|---|---:|
| Statement beginning balance | 10,121.60 |
| Checks and payments cleared (11) | -68,991.59 |
| Deposits and other credits cleared (30) | 74,980.58 |
| Statement ending balance | 16,110.59 |
| | |
| Uncleared transactions as of 06/30/2018 | 0.00 |
| Register balance as of 06/30/2018 | 16,110.59 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | 17,935.50 |
| Register balance as of 07/06/2018 | 34,046.09 |

#### Details

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/22/2018 | Bill Payment | 10001 | Media Copy | -320.76 |
| 06/04/2018 | Expense | | PNC Merchant Services C... | -19.50 |
| 06/06/2018 | Transfer | | | -18,000.00 |
| 06/07/2018 | Bill Payment | 10002 | Imperial Bag & Paper Co L... | -1,584.95 |
| 06/08/2018 | Check | ach | | -124.72 |
| 06/08/2018 | Transfer | | | -16,000.00 |
| 06/12/2018 | Bill Payment | 10004 | Imperial Bag & Paper Co L... | -2,470.33 |
| 06/13/2018 | Expense | | | -8,000.00 |
| 06/19/2018 | Expense | | | -2,470.33 |
| 06/21/2018 | Expense | | | -1.00 |
| 06/27/2018 | Transfer | | | -20,000.00 |

**Total**                                                                                      **-68,991.59**

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/05/2018 | Deposit | | | 939.00 |
| 06/05/2018 | Deposit | | | 886.00 |
| 06/05/2018 | Deposit | | | 960.00 |
| 06/05/2018 | Deposit | | | 998.00 |
| 06/05/2018 | Deposit | | | 6,694.00 |
| 06/05/2018 | Deposit | | | 565.00 |
| 06/06/2018 | Deposit | | | 3,737.00 |
| 06/06/2018 | Deposit | | | 5,990.00 |
| 06/06/2018 | Deposit | | | 7,590.00 |
| 06/06/2018 | Deposit | | | 2,129.00 |
| 06/06/2018 | Deposit | | | 2,141.00 |
| 06/06/2018 | Deposit | | | 2,813.00 |
| 06/18/2018 | Deposit | | | 2,470.33 |
| 06/18/2018 | Expense | | | 5,000.00 |
| 06/21/2018 | Deposit | | | 680.00 |
| 06/21/2018 | Deposit | | | 880.00 |
| 06/21/2018 | Deposit | | | 980.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/21/2018 | Deposit | | | 3,258.00 |
| 06/21/2018 | Deposit | | | 3,872.00 |
| 06/21/2018 | Deposit | | | 4,655.00 |
| 06/21/2018 | Deposit | | | 2,129.00 |
| 06/21/2018 | Deposit | | | 2,968.00 |
| 06/21/2018 | Deposit | | | 3,034.00 |
| 06/21/2018 | Deposit | | | 1,355.00 |
| 06/21/2018 | Deposit | | | 1,598.00 |
| 06/21/2018 | Deposit | | | 1,157.25 |
| 06/28/2018 | Deposit | | | 1,075.00 |
| 06/28/2018 | Deposit | | | 1,574.00 |
| 06/28/2018 | Deposit | | | 1,848.00 |
| 06/28/2018 | Deposit | | | 1,005.00 |

| **Total** | | | | **74,980.58** |
|-----------|--|--|--|---------------|

**Additional Information**

Uncleared checks and payments as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2018 | Journal | BS Rev CS | | -1,675.72 |
| 05/01/2018 | Journal | | | -120.86 |

| **Total** | | | | **-1,796.58** |
|-----------|--|--|--|---------------|

Uncleared deposits and other credits as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2018 | Journal | BS as of 5/1 | | 1,796.58 |

| **Total** | | | | **1,796.58** |
|-----------|--|--|--|--------------|

Uncleared checks and payments after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/02/2018 | Expense | | | -1,359.00 |
| 07/03/2018 | Expense | | PNC Merchant Services C… | -19.50 |

| **Total** | | | | **-1,378.50** |
|-----------|--|--|--|---------------|

Uncleared deposits and other credits after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/03/2018 | Deposit | | | 2,271.00 |
| 07/03/2018 | Deposit | | | 248.00 |
| 07/03/2018 | Deposit | | | 3,011.00 |
| 07/03/2018 | Deposit | | | 676.50 |
| 07/03/2018 | Deposit | | | 2,188.00 |
| 07/03/2018 | Deposit | | | 581.50 |
| 07/03/2018 | Deposit | | | 6,306.00 |
| 07/03/2018 | Deposit | | | 4,032.00 |

| **Total** | | | | **19,314.00** |
|-----------|--|--|--|---------------|

# M&T Bank

**FOR INQUIRIES CALL:**  **HARRISBURG SPECIALIZED FINANCE**
(800) 724-6070

00   0 06845M M2  077

000000                                              N

**GARCES CATERING 300 LLC**
**DEBTOR IN POSSESSION ESCROW**
**DEPOSITS CASE NO 18-19055**
**JOSE GARCES, CHRISTOPHER KLINE, TRUSTEES**
**2401 WALNUT ST**
**SUITE 300**
**PHILADELPHIA PA 19103**

| ACCOUNT TYPE | |
|---|---|
| **COMMERCIAL CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| **9865883996** | **06/01/18 - 06/30/18** |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2018 | BEGINNING BALANCE | | | $0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**25 S CHARLES ST BALTIMORE MD 21201**

# HOW TO BALANCE YOUR CHECKING ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** | **Enter the total of STEPS 5 & 6.**
$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                            ©2016 M&T Bank. Member FDIC.

In re: Garces Catering 300, LLC                                                          Case No. 18-19055 (JNP)
Debtor                                          Reporting Period:                    05/29/2018 to 07/02/2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Garces Catering 300, LLC                        **Case No. 18-19055 (JNP)**

**Debtor**                               Reporting Period: **05/29/2018 to 07/02/2018**

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) * | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $                        - | $                        - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $                        - | $                        - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $                        - | $                        - |
| **TOTAL ASSETS** | $                        - | $                        - |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $                        - | $                        - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $                        - | $                        - |
| *TOTAL LIABILITIES* | $                        - | $                        - |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Parters' Draw | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $                        - | $                        - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $                        - | $                        - |

In re: Garces Catering 300, LLC                                   Case No. 18-19055 (JNP)
Debtor                                          Reporting Period:  05/29/2018 to 07/02/2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding * | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

* Includes all withholdings.

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: Note Payable | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Garces Catering 300, LLC                    Case No. 18-19055 (JNP)
Debtor                                    Reporting Period: 05/29/2018 to 07/02/2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected/adjusted during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s). | | X |